# EXHIBIT L

Carl George Judgments

CLOSED

## US Bankruptcy Court
## District of Minnesota (St Paul)
## Bankruptcy Petition #: 00-34949

*Date filed:* 12/15/2000
*Date terminated:* 12/27/2001
*341 meeting:* 02/01/2001
*Deadline for objecting to* 04/02/2001
*discharge:* 00:00

*Assigned to:* Judge Dennis D O'Brien
Chapter 11
Voluntary
Asset

*Debtor 1*
**CARL T GEORGE**
2212 OLIVER AVE S
MINNEAPOLIS, MN 55405
HENNEPIN-MN
SSN / ITIN: xxx-xx-3253

represented by **CARL T GEORGE**
PRO SE

*Trustee*
**ROBERT B RASCHKE-ATTORNEY**
US TRUSTEE OFFICE
300 S 4TH ST RM 1015
MINNEAPOLIS, MN 55415
(612) 664-5501

*U.S. Trustee*
**US Trustee**
1015 US Courthouse
300 S 4th St
Minneapolis, MN 55415
612-334-1350

| Filing Date | # | Docket Text |
|---|---|---|
| 12/15/2000 | 1 | Voluntary Petition missing documents: Schedules A through J Due on 1/2/01 , Disclosure statement due 4/16/01 Chapter 11 Plan due 4/16/01 ;Proof of Claim (gov) Deadline: 6/13/01 ( Filing Fee $830.00 Receipt # 120560) (LJE) (Entered: 12/19/2000) |
| 12/19/2000 | 2 | CLERK'S NOTICE TO INDIVIDUAL DEBTOR IN POSSESSION. (LJE) (Entered: 12/19/2000) |
| 12/20/2000 | 3 | Notice of Appearance and Request for Service of Notice by KATHERINE A CONSTANTINE for Interested Party CITY OF MINOT NORTH DAKOTA . (MPH) (Entered: 12/20/2000) |

| | | |
|---|---|---|
| 01/03/2001 | 4 | Notice of Hearing and Motion by U S Trustee U S TRUSTEE To Dismiss Case . Hearing Scheduled for 9:45 1/11/01 at Courtroom 228A (St. Paul) Affidavit, Memorandum of Law, Proof of Service, Proposed Order. (Wencil, Sarah ) (Entered: 01/03/2001) |
| 01/04/2001 | 5 | Declaration of Original Signature Re: [4-1] Motion To Dismiss Case by U S TRUSTEE . (DLT) (Entered: 01/04/2001) |
| 01/10/2001 | 6 | Response by Debtor CARL T GEORGE to [4-1] Motion To Dismiss Case by U S TRUSTEE . (LAM) (Entered: 01/10/2001) |
| 01/11/2001 | 7 | ELECTRONIC Minute Sheet Re: [4-1] Motion To Dismiss Case by U S TRUSTEE . APPEARANCES BY SARAH WENCIL AND CARL T. GEORGE. MATTER CONTINUED UNTIL AFTER 341 MEETING. DATE TO BE DETERMINED. (DLR) (Entered: 01/11/2001) |
| 01/11/2001 | 8 | Schedules (28 PAGES). (LJE) (Entered: 01/11/2001) |
| 01/11/2001 | 9 | Notice of Meeting of Creditors under 11 USC 341(a) Scheduled For 10:00 2/1/01 At U.S. Courthouse 10th Floor Last Day To Oppose Discharge: 4/2/01 ;Last Day to File Proofs of Claim: 5/2/01 (LJE) (Entered: 01/11/2001) |
| 01/11/2001 | 10 | Court's Certificate of Mailing Re: [9-1] Meeting . (LJE) (Entered: 01/11/2001) |
| 01/11/2001 | 11 | Copy of Letter. (LJE) (Entered: 01/11/2001) |
| 01/13/2001 | 12 | Courts BNC Certificate of Service Re: [9-1] Meeting . # of Notices: 16 were sent out. (auto) (Entered: 01/16/2001) |
| 01/17/2001 | 13 | Notice of Appearance and Request for Service of Notice by RICHARD D ANDERSON for Interested Party FOUNDERS MEZZANINE INVESTORS III LLC . (MPH) (Entered: 01/17/2001) |
| 02/12/2001 | 14 | Report of U. S. Trustee of Inability to Appoint A Creditors' Committee in Chapter 11 Case. (SJA) (Entered: 02/12/2001) |
| 02/21/2001 | 15 | Notice of Hearing and Motion by U S Trustee U S TRUSTEE To Dismiss Case . Hearing Scheduled for 11:30 3/21/01 at Courtroom 228A (St. Paul) Affidavit, Memorandum of Law, Proof of Service, Proposed Order. (Wencil, Sarah ) (Entered: 02/21/2001) |
| 02/22/2001 | 16 | Declaration of Original Signature Re: [15-1] Motion To Dismiss Case by U S TRUSTEE . (DLT) (Entered: 02/22/2001) |

| | | |
|---|---|---|
| 03/05/2001 | 17 | Motion by Creditor CITY OF MINOT FOR ORDER DENYING EXEMPTIONS . AFFIDAVIT. MEMORANDUM. CERTIFICATE OF SERVICE. PROPOSED ORDER. (LAM) (Entered: 03/06/2001) |
| 03/05/2001 | | Hearing Re: [17-1] Motion FOR ORDER DENYING EXEMPTIONS by CITY OF MINOT Scheduled For 10:00 4/4/01 at Courtroom 228A (St. Paul) . (LAM) (Entered: 03/06/2001) |
| 03/09/2001 | 18 | ELECTRONIC Notice of CONTINUED Hearing by Re: [4-1] Motion To Dismiss Case, Re: [15-1] Motion To Dismiss Case . COURT'S CERTIFICATE OF MAILING. (NAB) (Entered: 03/09/2001) |
| 03/09/2001 | | Hearing Re: [4-1] Motion To Dismiss Case by U S TRUSTEE CONTINUED For 10:30 3/26/01 at Courtroom 228A (St. Paul), [15-1] Motion To Dismiss Case by U S TRUSTEE CONTINUED For 10:30 3/26/01 at Courtroom 228A (St. Paul) . (NAB) (Entered: 03/09/2001) |
| 03/13/2001 | 20 | Motion by Debtor CARL T GEORGE FOR RETENTION OF COUNSEL AND to Approve POSTPETITION RETAINER . AFFIDAVIT. APPLICATION. AFFIDAVITS. RETAINER AGREEMENT. STATEMENT OF COMPENSATION. MEMORANDUM. CERTIFICATE OF SERVICE. PROPOSED ORDERS. (SJA) (Entered: 03/14/2001) |
| 03/13/2001 | | Hearing Re: [20-2] Motion to Approve POSTPETITION RETAINER by CARL T GEORGE Scheduled For 10:30 3/26/01 at Courtroom 228A (St. Paul), [20-1] Motion FOR RETENTION OF COUNSEL by CARL T GEORGE Scheduled For 10:30 3/26/01 at Courtroom 228A (St. Paul) . (SJA) (Entered: 03/14/2001) |
| 03/14/2001 | 19 | CORRECTED Notice of CONTINUED Hearing by Re: [15-1] Motion To Dismiss Case, Re: [4-1] Motion To Dismiss Case . COURT'S CERTIFICATE OF MAILING. (NAB) (Entered: 03/14/2001) |
| 03/20/2001 | 21 | Report AND RECOMMENDATION AGAINST EMPLOYMENT Re: [20-1] Motion FOR RETENTION OF COUNSEL by CARL T GEORGE. CERTIFICATE OF SERVICE. PROPOSED ORDER. (LAM) (Entered: 03/20/2001) |
| 03/23/2001 | 22 | Response by Debtor CARL T GEORGE to [15-1] Motion To Dismiss Case by U S TRUSTEE . (DLT) (Entered: 03/23/2001) |
| | 23 | Response IN SUPPORT by Creditor CITY OF MINOT to [4-1] Motion To Dismiss Case by U S TRUSTEE, [15-1] Motion To |

| 03/26/2001 | | Dismiss Case by U S TRUSTEE . (NAB) (Entered: 03/26/2001) |
|---|---|---|
| 03/26/2001 | 24 | ELECTRONIC Minute Sheet Re: [4-1] Motion To Dismiss Case by U S TRUSTEE, [15-1] Motion To Dismiss Case by U S TRUSTEE, [20-2] Motion to Approve POSTPETITION RETAINER by CARL T GEORGE, [20-1] Motion FOR RETENTION OF COUNSEL by CARL T GEORGE . APPEARANCES AS NOTED ON THE RECORD. MOTION TO DISMISS BY U. S. TRUSTEE GRANTED UNLESS THE DEBTOR CONVERTS TO CHAPTER 7 WITHIN TEN (10) DAYS. MOTION TO DISMISS OR CONVERT (DOC. 15) - CASE WILL BE DISMISSED UNLESS DEBTOR CONVERTS TO CHAPTER 7 WITHIN TEN (10) DAYS. MOTION FOR RETENTION OF COUNSEL AND TO APPROVE POST PETTION RETAINER BY KURT M. ANDERSON WITHDRAWN. (DLR) (Entered: 03/26/2001) |
| 03/26/2001 | 25 | Certificate of Service by Creditor CITY OF MINOT of [23-1] Response by CITY OF MINOT . (SJA) (Entered: 03/26/2001) |
| 03/26/2001 | 26 | ELECTRONIC Order Granting [4-1] Motion To Dismiss Case by U S TRUSTEE (UNLESS DEBTOR CONVERTS TO A CHAPTER 7 WITHIN TEN 10 DAYS FROM THE DATE OF THIS ORDER). (DDO 3/26/01) CERTIFICATE OF MAILING. (DLR) (Entered: 03/26/2001) |
| 03/28/2001 | 27 | Response by Debtor CARL T GEORGE to [17-1] Motion FOR ORDER DENYING EXEMPTIONS by CITY OF MINOT . Affidavit, Proof of Service. ..DOCUMENTS NOT SUBMITTED: , Memorandum of Law ..END DOCUMENTS NOT SUBMITTED. (Anderson, Kurt ) (Entered: 03/28/2001) |
| 03/29/2001 | 28 | Declaration of Original Signature Re: [27-1] Response by CARL T GEORGE . (DLT) (Entered: 03/29/2001) |
| 04/04/2001 | 29 | ELECTRONIC Minute Sheet Re: [17-1] Motion FOR ORDER DENYING EXEMPTIONS by CITY OF MINOT . APPEARANCE BY MONICA CLARK FOR MOVANT. MOTION GRANTED. (DLR) (Entered: 04/04/2001) |
| 04/05/2001 | 30 | ELECTRONIC Order Granting [17-1] Motion FOR ORDER DENYING EXEMPTIONS by CITY OF MINOT . (DDO 4/5/01) CERTIFICATE OF MAILING. (DLR) (Entered: 04/05/2001) |
| 04/06/2001 | 31 | ELECTRONIC Notice TO CREDITORS: CASE DISMISSED. re: [4-1] Motion To Dismiss Case by U S TRUSTEE, [1-1] Voluntary Petition . (NAB) (Entered: 04/06/2001) |

| 04/11/2001 | 32 | Court's Certificate of Mailing Re: [31-1] Notice of . (DLT) (Entered: 04/12/2001) |
| 12/27/2001 | 33 | Order Closing Case and Discharging Trustee. (SAJ) (Entered: 12/27/2001) |
| 12/27/2001 | | Case Closed. (SAJ) (Entered: 12/27/2001) |
| 07/29/2002 | 34 | CHAPTER 11 SERVICE LIST (SAJ) (Entered: 07/29/2002) |

| PACER Service Center | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 05/12/2016 14:59:23 | | | |
| **PACER Login:** | tb1675:3038374:0 | **Client Code:** | Bakkne |
| **Description:** | Docket Report | **Search Criteria:** | 00-34949 Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included |
| **Billable Pages:** | 3 | **Cost:** | 0.30 |

## US Bankruptcy Court
## District of Minnesota (Minneapolis)
## Bankruptcy Petition #: 93-40100

*Date filed:* 01/08/1993
*Date terminated:* 04/30/1993
*Date discharged:* 04/12/1993
*341 meeting:* 02/08/1993
*Deadline for objecting to* 04/09/1993
*discharge:*00:00

signed to: Judge Robert J Kressel
napter 7
Voluntary
No asset

**Debtor 1**
**CARL T GEORGE**
2400 INTERLACHEN #311
SPRING PARK, MN 55384
HENNEPIN-MN
( )
SSN / ITIN: xxx-xx-3253
*dba* **CG SEMINARS**

represented by **Daniel Wexler**
Wexler Law Office
3960 Minnehaha Ave S
Minneapolis, MN 55406-3232
612-825-8880
Fax : 612-605-2305
Email: dwexler@advocatelaw.com

**Trustee**
**EDWARD W BERGQUIST**
521 VARNER CIR
GOLDEN VALLEY, MN 55427-4846
(763) 544-1181

**S. Trustee**
**US Trustee**
1015 US Courthouse
300 S 4th St
Minneapolis, MN 55415
612-334-1350

| Filing Date | # | Docket Text |
|---|---|---|
| 01/08/1993 | 1 | Voluntary Petition all schedules and statements. ( Filing Fee $ 150.00 Receipt # 22238) (psh) (Entered: 01/12/1993) |
| 01/08/1993 | 2 | Notice of First Meeting of Creditors under 11 USC 341(a) Scheduled For 9:30 2/8/93 At U.S. Trustee's Office, Midland Last Day To Oppose Discharge: 4/9/93 (psh) (Entered: 01/12/1993) |
| 01/19/1993 | 3 | Courts Certificate of Mailing Re: [2-1] First Meeting # of Notices: 22. (psh) (Entered: 01/20/1993) |
| 02/08/1993 | | Meeting of Creditors Held and Examination of Debtor. (psh) (Entered: 02/17/1993) |

| 03/16/1993 | 4 | Trustee's Report of No Assets. (ELL) (Entered: 03/16/1993) |
| 04/12/1993 | 5 | Order Discharging Debtor CARL T GEORGE (cnp) (Entered: 04/12/1993) |
| 04/13/1993 | 6 | Courts Certificate of Mailing Re: [5-1] Discharge Order by CARL T GEORGE # of Notices: 22. (psh) (Entered: 04/13/1993) |
| 04/30/1993 | 7 | Order Closing Case and Discharging Trustee. (ctp) (Entered: 04/30/1993) |
| 04/30/1993 | | Case Closed. (ctp) (Entered: 04/30/1993) |

<table>
<tr><td colspan="6" align="center"><strong>PACER Service Center</strong></td></tr>
<tr><td colspan="6" align="center"><strong>Transaction Receipt</strong></td></tr>
<tr><td colspan="6" align="center">05/12/2016 15:01:13</td></tr>
<tr><td><strong>PACER Login:</strong></td><td>tb1675:3038374:0</td><td><strong>Client Code:</strong></td><td colspan="3">Bakkne</td></tr>
<tr><td><strong>Description:</strong></td><td>Docket Report</td><td><strong>Search Criteria:</strong></td><td colspan="3">93-40100 Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included</td></tr>
<tr><td><strong>Billable Pages:</strong></td><td>1</td><td><strong>Cost:</strong></td><td colspan="3">0.10</td></tr>
</table>

Untitled

CARL GEORGE (MANAGER)
AT THE BORDER STUDIOS, LLC
CONNECTICUT DOMESTIC LIMITED-LIABILITY COMPANY
WRITE REVIEW
Address:  108 2nd St
Excelsior, MN 55331
Registered Agent:    Registered Agents Inc.
Filing Date:         February 01, 2016
File Number:         1196358

CARL GEORGE (CHIEF EXECUTIVE OFFICER)
AXLMAIL.COM, INC
MINNESOTA BUSINESS CORPORATION (DOMESTIC)
WRITE REVIEW
Address:  127 N 3rd Ave #310
Mpls, MN 55401
Registered Agent:    (Optional) None Provided
Filing Date:         May 24, 1994
File Number:         8G-502

ARL GEORGE (NAMEHOLDER)
AXLMAIL.COM
MINNESOTA ASSUMED NAME
WRITE REVIEW
Address:  127 N 3rd Ave #310
Mpls, MN 55401
Registered Agent:    None Listed
Filing Date:         August 31, 2000
File Number:         241493

CARL GEORGE (MANAGER)
CAPITAL GROWTH PARTNERS, LLC
MINNESOTA LIMITED-LIABILITY COMPANY (DOMESTIC)
WRITE REVIEW
Address:  2900 Thomas Ave S #300
Mpls, MN 55416
Registered Agent:    (Optional) None Provided
Filing Date:         December 30, 1998
File Number:         10145-LLC
CARL GEORGE (MANAGER)
CGP REAL ESTATE, LLC
MINNESOTA LIMITED-LIABILITY COMPANY (DOMESTIC)
WRITE REVIEW
Address:  2900 Thomas Ave S #300
Mpls, MN 55416
Registered Agent:    (Optional) None Provided
Filing Date:         May 01, 2006
File Number:         1825768-2

CARL GEORGE (MANAGER)

Page 1

Untitled

CGP REAL ESTATE MANAGEMENT LLC
MINNESOTA LIMITED-LIABILITY COMPANY (DOMESTIC)
WRITE REVIEW
Address:  2900 Thomas Ave S #300
Mpls, MN 55416
Registered Agent:      (Optional) None Provided
Filing Date:              September 26, 2006
File Number:             2029744-2
CARL GEORGE (MANAGER)
C.T. GEORGE, LLC
MINNESOTA LIMITED-LIABILITY COMPANY (DOMESTIC)
WRITE REVIEW
Address:  2212 Oliver Ave S
Mpls, MN 55405
Registered Agent:      (Optional) None Provided
Filing Date:              May 01, 2006
File Number:             1825777-2


CARL GEORGE (MANAGER)
CTG HOLDINGS I, LLC
MINNESOTA LIMITED-LIABILITY COMPANY (DOMESTIC)
WRITE REVIEW
Address:  2900 Thomas Ave S #300
Mpls, MN 55416
Registered Agent:      (Optional) None Provided
Filing Date:              September 26, 2006
File Number:             2029744-3
CARL GEORGE (MANAGER)
DATA CONSTRUCTION, LLC
MINNESOTA LIMITED-LIABILITY COMPANY (DOMESTIC)
WRITE REVIEW
Address:  2900 Thomas Ave S #300
Mpls, MN 55416
Registered Agent:      (Optional) None Provided
Filing Date:              February 14, 2003
File Number:             38584-LLC


CARL GEORGE (CHIEF EXECUTIVE OFFICER)
FESTIVAL AIRLINES, INC.
MINNESOTA BUSINESS CORPORATION (DOMESTIC)
WRITE REVIEW
Address:  2900 Thomas Ave S #300
Mpls, MN 55416
Registered Agent:      (Optional) None Provided
Filing Date:              June 08, 2004
File Number:             932779-2
CARL GEORGE (MANAGER)
FESTIVAL AIRLINES, LLC
MINNESOTA LIMITED-LIABILITY COMPANY (DOMESTIC)
WRITE REVIEW
Address:  33 S 6th Str #4100

Untitled

Mpls, MN 55402
Registered Agent:    Charles Shreffler
Filing Date:          May 28, 2003
File Number:          42098-LLC

CARL GEORGE (PRESIDENT)
FSL ACQUISITION CORP.
INDIANA FOR-PROFIT FOREIGN CORPORATION
WRITE REVIEW
Address:  5500 Wayzata Blvd
Ste 290
Minneapolis, MN 55416
Registered Agent:    Incorp Services, Inc.
Filing Date:          May 23, 2008
File Number:          2008052700622
CARL T GEORGE (CHIEF EXECUTIVE OFFICER)
GADGETS, INCORPORATED
MINNESOTA BUSINESS CORPORATION (DOMESTIC)
WRITE REVIEW
Address:  2116 2nd Ave S
Mpls, MN 55404
Registered Agent:    Charles R Shreffler
Filing Date:          November 17, 1995
File Number:          8X-780

CARL GEORGE (MANAGER)
HEALTHCARE IP PARTNERS, LLC
MINNESOTA LIMITED-LIABILITY COMPANY (DOMESTIC)
WRITE REVIEW
Address:  221 First Avenue Southwest, Suite 300
Rochester, MN 55902
Registered Agent:    (Optional) None Provided
Filing Date:          November 14, 2008
File Number:          3087104-2
CARL GEORGE (PRESIDENT)
KARDIA FREELAND
INDIANA ASSUMED NAME
WRITE REVIEW
Address:  5500 Wayzata Blvd
Ste 290
Minneapolis, MN 55416
Registered Agent:    Incorp Services, Inc.
Filing Date:          May 23, 2008
File Number:          2008052700622

CARL GEORGE (DIRECTOR)
KARDIA HEALTH SYSTEMS, INC.
IOWA CORPORATION
WRITE REVIEW
Address:  5500 Wayzata Blvd Ste 290
Minneapolis

Page 3

Untitled

Registered Agent:    Incorp Services Inc
Filing Date:         May 28, 2008
File Number:         364002
CARL GEORGE (CHIEF FINANCIAL OFFICER)
LEGENDS PROFESSIONAL SPORTS, INC
GEORGIA DOMESTIC PROFIT CORPORATION
WRITE REVIEW
Address:  2751 Hennepin Ave S #24
Minneapolis, MN 55408
Registered Agent:    Corporation Service Company
Filing Date:         April 28, 2011
File Number:         11033508


CARL GEORGE (SECRETARY)
LEGENDS PROFESSIONAL SPORTS, INC
GEORGIA DOMESTIC PROFIT CORPORATION
WRITE REVIEW
Address:  2751 Hennepin Ave S #24
Minneapolis, MN 55408
Registered Agent:    Corporation Service Company
Filing Date:         April 28, 2011
File Number:         11033508
CARL GEORGE (CHIEF EXECUTIVE OFFICER)
LEGENDS PROFESSIONAL SPORTS, INC
GEORGIA DOMESTIC PROFIT CORPORATION
WRITE REVIEW
Address:  2751 Hennepin Ave S #24
Minneapolis, MN 55408
Registered Agent:    Corporation Service Company
Filing Date:         April 28, 2011
File Number:         11033508


CARL GEORGE (MANAGER)
MINNESOTA-OWNED AIRLINES, LLC
MINNESOTA LIMITED-LIABILITY COMPANY (DOMESTIC)
WRITE REVIEW
Address:  90 S 7th Str #3300 %maslon Edelman Etal
Mpls, MN 55402
Registered Agent:    (Optional) None Provided
Filing Date:         November 04, 2008
File Number:         3072344-2
CARL GEORGE (CHIEF EXECUTIVE OFFICER)
NATIONAL PROSTHETICS LABORATORIES, INC.
MINNESOTA BUSINESS CORPORATION (DOMESTIC)
WRITE REVIEW
Address:  2900 Thomas Ave S #300
Mpls, MN 55416
Registered Agent:    (Optional) None Provided
Filing Date:         December 13, 2007
File Number:         2626443-2

Page 4

Untitled

CARL GEORGE (CHIEF EXECUTIVE OFFICER)
NISCO INTERNATIONAL, INC.
MINNESOTA BUSINESS CORPORATION (DOMESTIC)
WRITE REVIEW
Address:  221 First Avenue Sw, Suite 300
Rochester, MN 55902
Registered Agent:     (Optional) None Provided
Filing Date:            September 26, 2006
File Number:           2029006-2
CARL GEORGE (CHIEF EXECUTIVE OFFICER)
PLANET VALUE INCORPORATED
MINNESOTA BUSINESS CORPORATION (DOMESTIC)
WRITE REVIEW
Address:  2212 Oliver Avenue S
Mpls, MN 55405
Registered Agent:     (Optional) None Provided
Filing Date:            April 04, 2001
File Number:           11P-209


CARL GEORGE (CHIEF EXECUTIVE OFFICER)
PUREPOINT TECHNOLOGY, INC.
MINNESOTA BUSINESS CORPORATION (DOMESTIC)
WRITE REVIEW
Address:  2900 Thomas Ave S #300
Mpls, MN 55416
Registered Agent:     (Optional) None Provided
Filing Date:            September 21, 2004
File Number:           1042229-2
CARL GEORGE (MANAGER)
RAINWATER CAPITAL PARTNERS, LLC
MINNESOTA LIMITED-LIABILITY COMPANY (DOMESTIC)
WRITE REVIEW
Address:  90 S 7th Str #3300 %maslon Edelman Etal
Mpls, MN 55402
Registered Agent:     (Optional) None Provided
Filing Date:            November 12, 2008
File Number:           3083235-2


CARL GEORGE (MANAGER)
RAINWATER, LLC
MINNESOTA LIMITED-LIABILITY COMPANY (DOMESTIC)
WRITE REVIEW
Address:  90 S 7th Str #3300 %maslon Edelman Etal
Mpls, MN 55402
Registered Agent:     (Optional) None Provided
Filing Date:            November 12, 2008
File Number:           3083205-2
CARL GEORGE (MANAGING MEMBER)
RAPTEL COMMUNICATIONS LLC
TEXAS LIMITED-LIABILITY COMPANY
WRITE REVIEW

Untitled

Address:  811 Dallas St
Houston, TX 77002-5900
Registered Agent:    Ct Corporation System
Filing Date:          May 08, 2000
File Number:          0706820623

CARL GEORGE (MANAGER)
SOFTWAREIP PARTNERS, LLC
MINNESOTA LIMITED-LIABILITY COMPANY (DOMESTIC)
WRITE REVIEW
Address:  2900 Thomas Ave S #300
Mpls, MN 55416
Registered Agent:    (Optional) None Provided
Filing Date:          December 13, 2007
File Number:          2608913-2
CARL GEORGE (CHIEF EXECUTIVE OFFICER)
TECHTRAN SYSTEMS INC.
MINNESOTA BUSINESS CORPORATION (DOMESTIC)
WRITE REVIEW
Address:  121 23rd Ave Sw
Rochester, MN 55902
Registered Agent:    (Optional) None Provided
Filing Date:          July 11, 2008
File Number:          2927082-2

CARL GEORGE (GOVERNING)
TRIPRIMA, LLC
TEXAS LIMITED-LIABILITY COMPANY
WRITE REVIEW
Address:  18919 Cove Bend Ln
Cypress, TX 77433-6244
Registered Agent:    Trent Henson
Filing Date:
File Number:          0801146682

## Judgment Records Search Results

Skip to Main Content Logout My Account Search Menu New Judgment Search Refine
Search    Location : All MNCIS Sites - Case Search    Help

Record Count:  9
Exact Name: on  Party Search Mode: Name  Last Name: George  First Name: Carl  Show Inactive and Satisfied Judgments:
on  Sort By: Filed Date

| Case No./Location | Entered/Docketed | Debtor(s) | Creditor(s) | Details | |
|---|---|---|---|---|---|
| 27-CV-00-016607 - Hennepin Civil | 08/29/2000 12/14/2000, 10:26 AM | GEORGE, CARL | CITY OF MINOT NORTH DAKOTA | Orig. Amount: Current Principal: Status: Type: | $1,586,03 $1,586,03 Satisfied JUDGGR |
| 27-CV-09-22060 - Hennepin Civil | 09/24/2009 09/24/2009, 9:15 AM | George, Carl T George, Carl Thomas | HUDSON & KEYSE LLC | Orig. Amount: Current Principal: Status: Type: | $11,917.7 $11,917.7 Satisfied JUDGGR |
| 27-CV-12-15492 - Hennepin Civil | 07/24/2012 07/24/2012, 1:21 PM | George, Carl | Mackall Crounse & Moore PLLC | Orig. Amount: Current Principal: Status: Type: | $9,645.20 $9,645.20 Active JUDGGR |
| 27-CV-12-18927 - Hennepin Civil | 09/21/2012 09/21/2012, 11:43 AM | George, Carl | Hallenbeck, Paul | Orig. Amount: Current Principal: Status: Type: | $18,000.0 $18,000.0 Active JUDGGR |
| 27-CV-14-11334 - Hennepin Civil | 10/21/2015 04/13/2016, 1:50 PM | George, Carl | Bahreldin, Huda M Tajeldin, Abdulrahman H | Orig. Amount: Current Principal: Status: Type: | $14,708.9 $14,708.9 Active JDGMULT |
| 27-CV-99-009587 - Hennepin Civil | 04/12/1999 08/02/1999, 4:12 PM | GEORGE, CARL | FOUNDERS MEZZAINE INVESTORS | Orig. Amount: Current Principal: Status: Type: | $315,149. $221,602. Expired JUDGGR |
| 27-CV-99-018047 - Hennepin Civil | 02/03/2000 02/03/2000, 10:29 AM | GEORGE, CARL T | DE LAGE LANDEN FINANCIAL SERVICES I | Orig. Amount: Current Principal: Status: Type: | $14,929.3 $14,929.3 Satisfied JUDGGR |
| 27-FA-08-3924 - Hennepin Family | 12/29/2009 12/29/2009, 10:18 AM | George, Carl Thomas | George, Emilie Colette | Orig. Amount: Current Principal: Status: Type: | $216,000. $216,000. Active JUDGGR |
| 27-FA-08-3924 - Hennepin Family | 11/10/2010 11/10/2010, 9:18 AM | George, Carl Thomas | George, Emilie Colette | Orig. Amount: Current Principal: Status: Type: | $216,000. $216,000. Active JUDGGR |

Skip to Main Content  Logout  My Account  Search Menu  New Civil Search  Refine Search  Back     Location : All MNCIS Sites - Case Search   Help

# REGISTER OF ACTIONS
### CASE NO. 27-CV-15-1337

500 Lake Associates LLC, Peter Goshgarian vs Carl T George

§
§
§
§
§

Case Type:  **Confession of Judgment**
Date Filed:  **01/23/2015**
Location:   **- Hennepin Civil**

---

## PARTY INFORMATION

| | | Lead Attorneys |
|---|---|---|
| **Defendant** | **George, Carl T**<br>EXCELSIOR, MN 55331 | |
| **Plaintiff** | 500 Lake Associates LLC<br><br>Excelsior, MN 55331 | DANIELLE KATHLEEN<br>CLEMENTS NELLIS<br>*Retained*<br>952-767-0459(W) |
| **Plaintiff** | Goshgarian, Peter | DANIELLE KATHLEEN<br>CLEMENTS NELLIS<br>*Retained*<br>952-767-0459(W) |

---

## EVENTS & ORDERS OF THE COURT

**DISPOSITIONS**
04/02/2015  Closed administratively

**OTHER EVENTS AND HEARINGS**
01/23/2015  Case Filed
01/23/2015  Affidavit of Identification        Doc ID# 1
01/23/2015  Confession of Judgment        Doc ID# 2
01/28/2015  Correspondence       Doc ID# 3

---

## FINANCIAL INFORMATION

|  | | |
|---|---|---|
| **Plaintiff 500 Lake Associates LLC** | | |
| Total Financial Assessment | | 70.00 |
| Total Payments and Credits | | 70.00 |
| Balance Due as of 06/20/2016 | | 0.00 |
| 01/28/2015  Transaction Assessment | | 70.00 |
| 01/28/2015  E-File Electronic Payment   Receipt # EP27C-2015-02538 | 500 Lake Associates LLC | (70.00) |

# REGISTER OF ACTIONS
### CASE NO. 27-CV-14-11334

Abdulrahman H Tajeldin, Huda M Bahreldin vs Gus Chufolias, Carl    §    Case Type: Civil Other/Misc.
George, Jim O'Reilly, James O'Neill F. O'Neill, James F. O'Neill     §    Date Filed: 06/30/2014
                                                                     §    Location: - Hennepin Civil
                                                                     §    Judicial Officer: Chu, Regina M.
                                                                     §
                                                                     §

---

## PARTY INFORMATION

| | | | Lead Attorneys |
|---|---|---|---|
| Defendant | Chufolias, Gus | | BARBARA PODLUCKY BERENS |
| | | | *Retained* |
| | Rochester, MN 55902 | | 612-349-6171(W) |
| Defendant | George, Carl | | Pro Se |
| | Rochester, MN 55902 | | |
| Defendant | O'Neill, James F. | | Pro Se |
| | Eden Prairie, MN 55433 | | |
| Defendant | O'Neill, James O'Neill F. | | Pro Se |
| | Eden Prairie, MN 55433 | | |
| Defendant | O'Reilly, Jim | | Pro Se |
| | Mequon, WI 53097 | | |
| Plaintiff | Bahreldin, Huda M | | ISMAIL OSMAN IBRAHIM HUSSEIN |
| | | | *Retained* |
| | | | 612-287-5365(W) |
| Plaintiff | Tajeldin, Abdulrahman H | | ISMAIL OSMAN IBRAHIM HUSSEIN |
| | | | *Retained* |
| | Rochester, MN 55901 | | 612-287-5365(W) |

---

## EVENTS & ORDERS OF THE COURT

**DISPOSITIONS**

10/21/2015   Judgment - not all parties (Judicial Officer: Chu, Regina M.)
             Monetary Award (Status: Active, Debtor: Carl George, Entered: 10/21/2015, Docketed: 04/13/2016, 1:50 PM, Original Principal: $14,708.95)

**OTHER EVENTS AND HEARINGS**

06/30/2014   Summons        Doc ID# 1
06/30/2014   Complaint-Civil     Doc ID# 2
06/30/2014   Civil Cover Sheet     Doc ID# 3
06/30/2014   Notice and Acknowledgement of Service        Doc ID# 4
07/03/2014   Notice of Case Assignment       Doc ID# 5
07/14/2014   Returned Mail     Doc ID# 6
09/03/2014   Scheduling Order      Doc ID# 7
09/11/2014   Amended Summons and Complaint       Doc ID# 8
09/12/2014   Civil Cover Sheet     Doc ID# 9
09/12/2014   Amended Summons and Complaint       Doc ID# 10
09/12/2014   Affidavit of Service      Doc ID# 11
09/12/2014   Affidavit of Service      Doc ID# 12
09/12/2014   Amended Summons and Complaint       Doc ID# 13
09/12/2014   Civil Cover Sheet     Doc ID# 14
09/22/2014   Answer      Doc ID# 15
09/29/2014   Application      Doc ID# 16
09/29/2014   Affidavit-Other       Doc ID# 17
09/29/2014   Proposed Order or Document        Doc ID# 18
10/14/2014   Stipulation       Doc ID# 19
10/14/2014   Proposed Order or Document        Doc ID# 20
10/14/2014   Stipulation       Doc ID# 21
10/14/2014   Proposed Order or Document        Doc ID# 22
10/21/2014   Order-Other       Doc ID# 23
10/29/2014   Scheduling Order      Doc ID# 24

| Date | Entry | | |
|---|---|---|---|
| 01/17/2015 | Application      Doc ID# 25 | | |
| 01/17/2015 | Affidavit-Other      Doc ID# 26 | | |
| 01/17/2015 | Proposed Order or Document      Doc ID# 27 | | |
| 01/19/2015 | Stipulation      Doc ID# 28 | | |
| 01/19/2015 | Proposed Order or Document      Doc ID# 29 | | |
| 01/21/2015 | Order-Other      Doc ID# 30 | | |
| 02/19/2015 | CANCELED   Motion Summary Judgment  (1:30 PM) (Judicial Officer Chu, Regina M.) | | |
| | Other | | |
| | 12/30/2014 Continued to 02/19/2015 - By agreement - Chufolias, Gus | | |
| 03/09/2015 | Stipulation      Doc ID# 31 | | |
| 03/09/2015 | Proposed Order or Document      Doc ID# 32 | | |
| 03/16/2015 | Order for Dismissal      Doc ID# 33 | | |
| 03/25/2015 | Affidavit-Other      Doc ID# 34 | | |
| 05/26/2015 | Telephone Motion Hearing  (3:30 PM) (Judicial Officer Chu, Regina M.) | | |
| | Result: Held | | |
| 05/27/2015 | Stipulation and Proposed Order      Doc ID# 35 | | |
| 05/27/2015 | Stipulation and Proposed Order      Doc ID# 36 | | |
| 05/27/2015 | Order for Dismissal      Doc ID# 37 | | |
| 05/27/2015 | e-Service | | |
| | Bahreidin, Huda M | Served | 05/27/2015 |
| 05/27/2015 | e-Service | | |
| | Chufolias, Gus | Served | 05/27/2015 |
| 05/27/2015 | e-Service | | |
| | Chufolias, Gus | Served | 05/27/2015 |
| 05/27/2015 | e-Service | | |
| | Chufolias, Gus | Served | 05/27/2015 |
| 05/27/2015 | e-Service | | |
| | Chufolias, Gus | Served | 05/27/2015 |
| 05/27/2015 | e-Service | | |
| | Tajeldin, Abdulrahman H | Served | 05/27/2015 |
| 06/01/2015 | CANCELED   Jury Trial  (9:00 AM) (Judicial Officer Chu, Regina M.) | | |
| | Other | | |
| | 03/30/2015 Continued to 06/01/2015 - By agreement - Chufolias, Gus | | |
| 06/22/2015 | Motion      Doc ID# 38 | | |
| 06/22/2015 | Affidavit of Publication      Doc ID# 39 | | |
| 06/22/2015 | Memorandum      Doc ID# 40 | | |
| 06/22/2015 | Affidavit-Other      Doc ID# 41 | | |
| 06/22/2015 | Proposed Order or Document      Doc ID# 42 | | |
| 07/24/2015 | Default Hearing  (1:30 PM) (Judicial Officer Chu, Regina M.) | | |
| | 07/09/2015 Continued to 07/24/2015 - Attorney Unavailable - Bahreidin, Huda M, Tajeldin, Abdulrahman H | | |
| | Result: Held | | |
| 07/24/2015 | Case Closed | | |
| 08/10/2015 | Order-Other      Doc ID# 43 | | |
| 08/10/2015 | e-Service | | |
| | Tajeldin, Abdulrahman H | Served | 08/10/2015 |
| 08/10/2015 | e-Service | | |
| | Bahreidin, Huda M | Served | 08/10/2015 |
| 08/12/2015 | Affidavit in Support of Attorney Fees      Doc ID# 44 | | |
| 08/25/2015 | Returned Mail      Doc ID# 45 | | |
| 10/14/2015 | Order for Judgment      Doc ID# 46 | | |
| 10/14/2015 | e-Service | | |
| | Tajeldin, Abdulrahman H | Served | 10/14/2015 |
| 10/14/2015 | e-Service | | |
| | Chufolias, Gus | Served | 10/14/2015 |
| 10/14/2015 | e-Service | | |
| | Chufolias, Gus | Served | 10/14/2015 |
| 10/14/2015 | e-Service | | |
| | Chufolias, Gus | Served | 10/14/2015 |
| 10/14/2015 | e-Service | | |
| | Chufolias, Gus | Served | 10/14/2015 |
| 10/14/2015 | e-Service | | |
| | Bahreidin, Huda M | Served | 10/14/2015 |
| 10/21/2015 | Judgment      Doc ID# 47 | | |
| 10/21/2015 | Processed Judgment Entry | | |
| 10/21/2015 | Notice of Entry of Judgment      Doc ID# 48 | | |
| 04/12/2016 | Affidavit of Identification of Judgment Debtor      Doc ID# 49 | | |
| 04/13/2016 | Processed Judgment Docketing | | |
| 04/13/2016 | Notice of Docketing of Judgment      Doc ID# 50 | | |
| 04/13/2016 | Other Document      Doc ID# 51 | | |

---

**FINANCIAL INFORMATION**

| | | | |
|---|---|---|---|
| | Defendant Chufolias, Gus | | 324.00 |
| | Total Financial Assessment | | 324.00 |
| | Total Payments and Credits | | 0.00 |
| | Balance Due as of 05/20/2016 | | |
| 09/12/2014 | Transaction Assessment | | 324.00 |
| 09/12/2014 | E-File Electronic Payment  Receipt # EP27C-2014-26907 | Chufolias, Gus | (324.00) |

**Plaintiff Tajeldin, Abdulrahman H**
Total Financial Assessment
Total Payments and Credits
**Balance Due as of 05/20/2016**

426.00
426.00
**0.00**

| Date | Description | | Name | Amount |
|---|---|---|---|---|
| 07/03/2014 | Transaction Assessment | | | 324.00 |
| 07/03/2014 | E-File Electronic Payment | Receipt # EP27C-2014-19828 | Tajeldin, Abdulrahman H | (324.00) |
| 06/23/2015 | Transaction Assessment | | | 102.00 |
| 06/23/2015 | E-File Electronic Payment | Receipt # EP27C-2015-19107 | Tajeldin, Abdulrahman H | (102.00) |

# REGISTER OF ACTIONS
## CASE NO. 27-CV-12-18927

Paul Hallenbeck vs Carl George

§
§
§
§
§

Case Type:   **Confession of Judgment**
Date Filed:   **08/27/2012**
Location:   **- Hennepin Civil**

---

### PARTY INFORMATION

**Lead Attorneys**

**Defendant**     George, Carl
Excelsior, MN 55331

**Plaintiff**     Hallenbeck, Paul

**TIMOTHY JAMES HENKEL**
Retained
612-333-7600(W)

---

### EVENTS & ORDERS OF THE COURT

**DISPOSITIONS**

09/21/2012 | Judgment
Monetary Award (Status: Active, Debtor: Carl George, Entered: 09/21/2012, Docketed: 09/21/2012, 11:43 AM, Original Principal: $18,000.00)

**OTHER EVENTS AND HEARINGS**

08/27/2012 | Case Filed
08/27/2012 | Confession of Judgment
08/27/2012 | Affidavit of Identification of Judgment Debtor
09/21/2012 | Processed Judgment Entry and Docketing
09/21/2012 | Notice of Entry and Docketing of Judgment
09/21/2012 | Judgment
11/01/2012 | Request for Disclosure
11/01/2012 | Order for Disclosure

---

### FINANCIAL INFORMATION

| | | | |
|---|---|---|---|
| **Plaintiff** Hallenbeck, Paul | | | |
| Total Financial Assessment | | | 327.00 |
| Total Payments and Credits | | | 327.00 |
| Balance Due as of 05/20/2016 | | | 0.00 |
| 09/18/2012 | Transaction Assessment | | 322.00 |
| 09/18/2012 | Mail Payment | Receipt # 1227-2012-20828 | TREPANIER, CRAIG WILLIAM | (322.00) |
| 11/02/2012 | Transaction Assessment | | 5.00 |
| 11/02/2012 | E-File Electronic Payment | Receipt # EP27C-2012-16496 | Hallenbeck, Paul | (5.00) |

# REGISTER OF ACTIONS
### CASE No. 27-CV-12-15492

| | |
|---|---|
| Mackall Crounse & Moore PLLC vs Carl George | §<br>§<br>§<br>§<br>§ |

Case Type:   **Default Judgment**
Date Filed:   **07/11/2012**
Location:   **- Hennepin Civil**

---

### PARTY INFORMATION

**Lead Attorneys**

**Defendant**    George, Carl
                 Excelsior, MN 55331

**Plaintiff**    Mackall Crounse & Moore PLLC

**DANIEL JOHN SATHRE**
*Retained*
612-444-1774(W)

---

### EVENTS & ORDERS OF THE COURT

**DISPOSITIONS**

07/24/2012 | **Judgment**
           | Monetary Award (Status: Active, Debtor: Carl George, Entered: 07/24/2012, Docketed: 07/24/2012, 1:21 PM, Original Principal: $9,645.20)

**OTHER EVENTS AND HEARINGS**

07/11/2012 | **Case Filed**
07/11/2012 | **Affidavit of No Answer, ID, Non-Military Status and Amt Due**
07/11/2012 | **Summons and Complaint**
07/24/2012 | **Processed Judgment Entry and Docketing**
07/24/2012 | **Notice of Entry and Docketing of Judgment**
07/24/2012 | **Judgment**

---

### FINANCIAL INFORMATION

| | | | |
|---|---|---|---:|
| Plaintiff Mackall Crounse & Moore PLLC | | | |
| Total Financial Assessment | | | 322.00 |
| Total Payments and Credits | | | 322.00 |
| Balance Due as of 05/20/2016 | | | 0.00 |
| 07/24/2012 | Transaction Assessment | | 322.00 |
| 07/25/2012 | Mail Payment | Receipt # 1227-2012-17611 | Mackall Crounse & Moore PLLC | (322.00) |

Location : All MNCIS Sites - Case Search   Help

# REGISTER OF ACTIONS
## CASE NO. 27-CV-HC-10-5480

AIMCO Calhoun LLC dba Calhoun Beach Club Apartments vs Carl George

§
§
§
§
§

Case Type:  Eviction (UD)
Date Filed:  08/18/2010
Location:  - Hennepin Housing

---

### PARTY INFORMATION

|  |  |  | Lead Attorneys |
|---|---|---|---|
| Defendant | George, Carl<br>Minneapolis, MN 55416 | Male<br>DOB: 07/19/1961 |  |
| Plaintiff | AIMCO Calhoun LLC<br><br>Minneapolis, MN 55402 |  | DOUGLASS EDWARD<br>TURNER<br>*Retained*<br>612-340-9855(W) |

---

### EVENTS & ORDERS OF THE COURT

| | DISPOSITIONS |
|---|---|
| 08/31/2010 | Settled (Judicial Officer: Labine, Mark A.) |

| | OTHER EVENTS AND HEARINGS |
|---|---|
| 08/18/2010 | Summons and Complaint |
| 08/24/2010 | Affidavit of Mailing |
| 08/25/2010 | Affidavit of Service by Posting |
| 08/31/2010 | Eviction Hearing  (8:45 AM) (Judicial Officer Labine, Mark A.)<br>Result: Held |
| 08/31/2010 | Fnd of Fact Conclusions of Law; Order for Judg and Judg (Judicial Officer: Labine, Mark A. ) |

---

### FINANCIAL INFORMATION

| | | | |
|---|---|---|---|
| | **Plaintiff** AIMCO Calhoun LLC<br>Total Financial Assessment<br>Total Payments and Credits<br>Balance Due as of 05/20/2016 | | 322.00<br>322.00<br>0.00 |
| 08/18/2010 | Transaction Assessment | | 322.00 |
| 08/18/2010 | Counter Payment          Receipt # PSL27-2010-08542 | TURNER, DOUGLASS EDWARD | (322.00) |

Skip to Main Content Logout My Account Search Menu New Civil Search Refine Search Back   Location : All MNCIS Sites - Case Search   Help

# REGISTER OF ACTIONS
## CASE NO. 27-CV-09-22060

| | | |
|---|---|---|
| HUDSON & KEYSE LLC vs Carl Thomas George aka Carl T George | §<br>§<br>§<br>§<br>§ | Case Type:  Default Judgment<br>Date Filed:  08/14/2009<br>Location:  - Hennepin Civil |

---

### PARTY INFORMATION

| | | Lead Attorneys |
|---|---|---|
| Defendant | George, Carl Thomas *Also Known As* George, Carl T<br>St Louis Park, MN 55416 | |
| Plaintiff | HUDSON & KEYSE LLC<br><br>Greenville, SC 29601-5115 | THURL M QUIGLEY<br>*Retained*<br>952-844-9848(W) |

---

### EVENTS & ORDERS OF THE COURT

**DISPOSITIONS**

09/24/2009  Judgment
    Monetary Award (Status: Satisfied, Debtor: Carl Thomas George; AKA Carl T George, Entered: 09/24/2009, Docketed: 09/24/2009, 9:15 AM, Original Principal: $11,917.77)

**OTHER EVENTS AND HEARINGS**

| | |
|---|---|
| 08/14/2009 | Case Filed |
| 08/14/2009 | Affidavit of No Answer, ID, Non-Military Status and Amt Due |
| 08/14/2009 | Summons and Complaint |
| 08/14/2009 | Affidavit-Other |
| 09/24/2009 | Processed Judgment Entry and Docketing |
| 09/24/2009 | Notice of Entry and Docketing of Judgment |
| 11/20/2009 | Satisfaction of Judgment |

---

### FINANCIAL INFORMATION

| | | | | |
|---|---|---|---|---|
| | **Plaintiff HUDSON & KEYSE LLC** | | | |
| | Total Financial Assessment | | | 327.00 |
| | Total Payments and Credits | | | 327.00 |
| | **Balance Due as of 05/20/2016** | | | **0.00** |
| 09/02/2009 | Transaction Assessment | | | 322.00 |
| 09/03/2009 | Mail Payment | Receipt # 1227-2009-33204 | QUIGLEY, THURL M | (322.00) |
| 11/20/2009 | Transaction Assessment | | | 5.00 |
| 11/20/2009 | Mail Payment | Receipt # 1227-2009-43936 | thurl quigley | (5.00) |

Skip to Main Content Logout My Account Search Menu New Civil Search Refine Search Back   Location : All MNCIS Sites - Case Search   Help

## REGISTER OF ACTIONS
### CASE NO. 27-CV-08-28757

| | |
|---|---|
| Samuel Ashkar vs Capital Growth Partners LLC, Kardia Health Systems Inc, Carl George | § § § § § § |

Case Type:   Employment
Date Filed:   11/13/2008
Location:   - Hennepin Civil
Judicial Officer:   Dickstein, Mel I.

---

### PARTY INFORMATION

| | | | |
|---|---|---|---|
| Defendant | Capital Growth Partners LLC<br>Mpls, MN 55416 | | **Lead Attorneys**<br>STEPHANIE ANN ALBERT<br>*Retained* |
| Defendant | George, Carl<br>Minneapolis, MN 55416 | Male<br>DOB: 07/19/1961 | STEPHANIE ANN ALBERT<br>*Retained* |
| Defendant | Kardia Health Systems Inc<br>Mpls, MN 55416 | | STEPHANIE ANN ALBERT<br>*Retained* |
| Plaintiff | Ashkar, Samuel | | JEFFREY JOHN BOUSLOG<br>*Retained*<br>612-607-6306(W) |

---

### EVENTS & ORDERS OF THE COURT

**DISPOSITIONS**

08/12/2009 | Settled (Judicial Officer: Dickstein, Mel I.)

**OTHER EVENTS AND HEARINGS**

| | |
|---|---|
| 11/13/2008 | Summons and Complaint |
| 11/13/2008 | Certificate of Representation |
| 11/20/2008 | Notice of Case Assignment (Judicial Officer: Holahan, John L. ) |
| 11/24/2008 | Order to Recuse (Judicial Officer: Holahan, John L. ) |
| 11/24/2008 | Notice of Case Reassignment (Judicial Officer: Hedlund, Deborah ) |
| 12/01/2008 | Notice to Remove (Judicial Officer: Hedlund, Deborah ) |
| 12/03/2008 | Notice of Case Reassignment (Judicial Officer: Blaeser, Robert A. ) |
| 12/31/2008 | Answer |
| 02/17/2009 | Correspondence (Judicial Officer: Blaeser, Robert A. ) |
| 02/23/2009 | Notice of Motion and Motion |
| 02/24/2009 | Informational Statement |
| 02/24/2009 | Notice of Motion and Affidavit |
| 02/24/2009 | Memorandum |
| 02/27/2009 | Informational Statement |
| 02/27/2009 | Order for Trial (Judicial Officer: Blaeser, Robert A. ) |
| 02/27/2009 | Scheduling Order (Judicial Officer: Blaeser, Robert A. ) |
| 03/02/2009 | Notice of Motion and Motion |
| 03/02/2009 | Memorandum |
| 03/02/2009 | Affidavit-Other |
| 03/02/2009 | Affidavit-Other |
| 03/02/2009 | Memorandum and Affidavit |
| 03/04/2009 | Notice of Appearance |
| 03/05/2009 | Affidavit-Other |
| 03/06/2009 | Affidavit-Other |
| 03/06/2009 | Memorandum and Affidavit |
| 03/06/2009 | Affidavit-Other |
| 03/06/2009 | Memorandum and Affidavit |
| 03/06/2009 | Affidavit-Other |
| 03/09/2009 | Motion Hearing  (1:30 PM) (Judicial Officer Blaeser, Robert A.)<br>04/22/2009  Reset by Court to 03/09/2009<br>Result: Held |
| 03/09/2009 | Order for Submissions-Under Advisement (Judicial Officer: Blaeser, Robert A. ) |
| 03/20/2009 | Taken Under Advisement (Judicial Officer: Blaeser, Robert A. ) |
| 04/07/2009 | Notice of Case Reassignment (Judicial Officer: Dickstein, Mel I. ) |
| 04/07/2009 | Order to Recuse (Judicial Officer: Blaeser, Robert A. ) |
| 04/08/2009 | Correspondence |
| 04/14/2009 | Hearing  (4:00 PM) (Judicial Officer Dickstein, Mel I.)<br>Result: Held |
| 04/15/2009 | Order-Other (Judicial Officer: Dickstein, Mel I. ) |
| 04/15/2009 | Scheduling Order (Judicial Officer: Dickstein, Mel I. ) |
| 04/16/2009 | Order-Other (Judicial Officer: Dickstein, Mel I. ) |
| 04/28/2009 | Notice of Withdrawal of Counsel |

| Date | Description | | |
|---|---|---|---|
| 05/21/2009 | Notice of Appearance | | |
| 05/26/2009 | Correspondence | | |
| 05/27/2009 | Order-Other (Judicial Officer: Dickstein, Mel I. ) | | |
| 05/28/2009 | Stipulation and Order (Judicial Officer: Dickstein, Mel I. ) | | |
| 06/15/2009 | Stipulation and Order (Judicial Officer: Dickstein, Mel I. ) | | |
| 09/28/2009 | CANCELED  Jury Trial  (9:00 AM) (Judicial Officer Blaeser, Robert A.)  Other | | |
| 10/08/2009 | CANCELED  Motion Summary Judgment  (8:45 AM) (Judicial Officer Dickstein, Mel I.)  Settled | | |
| 11/03/2009 | Notice-Other | | |
| 02/08/2010 | CANCELED  Jury Trial  (9:00 AM) (Judicial Officer Dickstein, Mel I.)  Settled | | |

---

### FINANCIAL INFORMATION

| | | | | |
|---|---|---|---|---|
| | **Defendant** Capital Growth Partners LLC | | | |
| | Total Financial Assessment | | | 362.00 |
| | Total Payments and Credits | | | 362.00 |
| | **Balance Due as of 05/20/2016** | | | **0.00** |
| 11/25/2008 | Transaction Assessment | | | 252.00 |
| 11/25/2008 | Mail Payment | Receipt # 1227-2008-046598 | SIPKINS, THOMAS M | (252.00) |
| 03/03/2009 | Transaction Assessment | | | 55.00 |
| 03/03/2009 | Mail Payment | Receipt # 1227-2009-07911 | SCHULTZ, DAVID THOMAS | (55.00) |
| 03/04/2009 | Transaction Assessment | | | 55.00 |
| 03/04/2009 | Counter Payment | Receipt # 1227-2009-08050 | PENTELOVITCH, WILLIAM Z | (55.00) |

| | | | | |
|---|---|---|---|---|
| | **Defendant** George, Carl | | | |
| | Total Financial Assessment | | | 362.00 |
| | Total Payments and Credits | | | 362.00 |
| | **Balance Due as of 05/20/2016** | | | **0.00** |
| 11/25/2008 | Transaction Assessment | | | 252.00 |
| 11/25/2008 | Credit-Joint Filing | | | (252.00) |
| 03/03/2009 | Transaction Assessment | | | 55.00 |
| 03/03/2009 | Credit-Joint Filing | | | (55.00) |
| 03/04/2009 | Transaction Assessment | | | 55.00 |
| 03/04/2009 | Credit-Joint Filing | | | (55.00) |

| | | | | |
|---|---|---|---|---|
| | **Defendant** Kardia Health Systems Inc | | | |
| | Total Financial Assessment | | | 362.00 |
| | Total Payments and Credits | | | 362.00 |
| | **Balance Due as of 05/20/2016** | | | **0.00** |
| 11/25/2008 | Transaction Assessment | | | 252.00 |
| 11/25/2008 | Credit-Joint Filing | | | (252.00) |
| 03/03/2009 | Transaction Assessment | | | 55.00 |
| 03/03/2009 | Credit-Joint Filing | | | (55.00) |
| 03/04/2009 | Transaction Assessment | | | 55.00 |
| 03/04/2009 | Credit-Joint Filing | | | (55.00) |

| | | | | |
|---|---|---|---|---|
| | **Interested Observer** OPPENHEIMER WOLFF & DONNELLY LLP | | | |
| | Total Financial Assessment | | | 1.00 |
| | Total Payments and Credits | | | 1.00 |
| | **Balance Due as of 05/20/2016** | | | **0.00** |
| 11/04/2009 | Transaction Assessment | | | 1.00 |
| 11/04/2009 | Mail Payment | Receipt # 1227-2009-41669 | KIMMEL, KATHY SUE | (1.00) |

| | | | | |
|---|---|---|---|---|
| | **Plaintiff** Ashkar, Samuel | | | |
| | Total Financial Assessment | | | 437.00 |
| | Total Payments and Credits | | | 437.00 |
| | **Balance Due as of 05/20/2016** | | | **0.00** |
| 11/20/2008 | Transaction Assessment | | | 252.00 |
| 11/21/2008 | Mail Payment | Receipt # 1227-2008-046116 | BOUSLOG, JEFFREY JOHN | (252.00) |
| 02/27/2009 | Transaction Assessment | | | 75.00 |
| 02/27/2009 | Mail Payment | Receipt # 1227-2009-07667 | BOUSLOG, JEFFREY JOHN | (75.00) |
| 03/04/2009 | Transaction Assessment | | | 55.00 |
| 03/04/2009 | Mail Payment | Receipt # 1227-2009-08055 | KIMMEL, KATHY SUE | (55.00) |
| 03/09/2009 | Transaction Assessment | | | 55.00 |
| 03/09/2009 | Counter Payment | Receipt # PSL27-2009-02634 | Oppenheimer Wolff & Donnelly | (55.00) |

Skip to Main Content  Logout  My Account  Search Menu  New Civil Search  Refine Search  Back

Location : All MNCIS Sites - Case Search   Help

# REGISTER OF ACTIONS
### CASE NO. 27-FA-08-3924

| | | |
|---|---|---|
| In the Marriage of Emilie Colette George and Carl Thomas George | § § § § § § | Case Type: **Dissolution with Child**<br>Date Filed: **06/18/2008**<br>Location: **- Hennepin Family**<br>Judicial Officer: **Cochrane, Susan M.** |

## PARTY INFORMATION

| | | | |
|---|---|---|---|
| | | | **Lead Attorneys** |
| Petitioner | **George, Emilie Colette**<br>Minneapolis, MN 55405 | DOB: 11/30/1982 | **M SUE WILSON**<br>Retained<br>612-340-1405(W) |
| | | | |
| Respondent | **George, Carl Thomas**<br>Minneapolis, MN 55408 | DOB: 07/19/1981 | **Pro Se** |

## EVENTS & ORDERS OF THE COURT

**DISPOSITIONS**

| | |
|---|---|
| 07/14/2008 | Dissolution Granted - Judgment (Judicial Officer: Cochrane, Susan M.) |
| 07/24/2008 | Judgment |
| 07/24/2008 | Judgment |
| 12/29/2009 | Judgment |
| | Monetary Award (Status: Active, Debtor: Carl Thomas George, Entered: 12/29/2009, Docketed: 12/29/2009, 10:18 AM, Original Principal: $216,000.00) |
| 11/10/2010 | Judgment |
| | Monetary Award (Status: Active, Debtor: Carl Thomas George, Entered: 11/10/2010, Docketed: 11/10/2010, 9:18 AM, Original Principal: $216,000.00) |

**OTHER EVENTS AND HEARINGS**

| | |
|---|---|
| 06/18/2008 | Summons and Petition |
| 06/18/2008 | Marital Termination Agreement |
| 06/18/2008 | Certificate of Attendance-class |
| 06/18/2008 | Certificate of Representation |
| 06/18/2008 | Confidential Information Form 11.1 personal information |
| 06/18/2008 | Request for Administrative Review-Dissolution |
| 06/19/2008 | Notice of Case Assignment (Judicial Officer: Haeg, Thomas F. ) |
| 06/19/2008 | Refer for Administrative Review |
| 06/30/2008 | Certificate of Attendance-class |
| 07/08/2008 | Certificate of Attendance-class |
| 07/14/2008 | Default Hearing  (8:00 AM) (Judicial Officer: Haeg, Thomas F.)<br>Result: Held |
| 07/14/2008 | Fnd of Fact-Conclusions of Law-Order for Judg and Decree (Judicial Officer: Haeg, Thomas F. ) |
| 07/14/2008 | Summary Real Estate Disposition Judgment (Judicial Officer: Haeg, Thomas F. ) |
| 07/14/2008 | Order Sealing Record (Judicial Officer: Haeg, Thomas F. ) |
| 07/23/2008 | Notice of Case Assignment (Judicial Officer: Cochrane, Susan M. ) |
| 11/13/2008 | Notice of Filing of Order |
| 12/02/2009 | Affidavit of Identification of Judgment Debtor |
| 12/02/2009 | Affidavit of Mailing |
| 12/10/2009 | Order-Other (Judicial Officer: Cochrane, Susan M. ) |
| 12/18/2009 | Returned Mail |
| 12/29/2009 | Processed Judgment Entry and Docketing |
| 12/29/2009 | Notice of Entry and Docketing of Judgment |
| 12/29/2009 | Judgment |
| 04/12/2010 | Motion-Contempt |
| 04/12/2010 | Order to Show Cause (Judicial Officer: Miller, Laurie J. ) |
| 04/20/2010 | Order to Show Cause (Judicial Officer: Cochrane, Susan M. ) |
| 04/20/2010 | Certify Personal Service |
| 04/27/2010 | Post Final Decree  (10:00 AM) (Judicial Officer Cochrane, Susan M.)<br>Result: Held |
| 05/04/2010 | Order-Other (Judicial Officer: Cochrane, Susan M. ) |
| 05/05/2010 | Warrant Issued |
| 05/12/2010 | Notice of Filing of Order |
| 05/12/2010 | Affidavit of Mailing |
| 06/03/2010 | Hearing  (1:30 PM) (Judicial Officer Cochrane, Susan M. )<br>Result: Held |
| 06/04/2010 | Warrant Cleared by Wt Office |
| 06/04/2010 | Warrant Quashed |
| 06/07/2010 | Order-Other (Judicial Officer: Cochrane, Susan M. ) |

| | |
|---|---|
| 06/09/2010 | Warrant Returned |
| 06/09/2010 | Referred to Private Mediation (Judicial Officer: Cochrane, Susan M. ) |
| 06/11/2010 | Order-Other (Judicial Officer: Cochrane, Susan M. ) |
| 08/24/2010 | Certificate of Representation |
| 08/24/2010 | Affidavit of Mailing |
| 08/27/2010 | Hearing  (9:30 AM) (Judicial Officer Cochrane, Susan M.) |
| | Result: Held |
| 10/12/2010 | Notice of Motion and Affidavit |
| 10/12/2010 | Affidavit of Mailing |
| 10/12/2010 | Order to Show Cause (Judicial Officer: Miller, Laurie J. ) |
| 10/12/2010 | Notice of Motion and Affidavit |
| 10/12/2010 | Affidavit-Other |
| 10/15/2010 | Affidavit of Default |
| 10/15/2010 | Affidavit of Mailing |
| 10/21/2010 | Answer |
| 10/21/2010 | Affidavit of Mailing |
| 10/21/2010 | Notice of Withdrawal of Counsel |
| 10/21/2010 | Affidavit of Mailing |
| 10/22/2010 | Notice of Motion and Affidavit |
| 10/22/2010 | Affidavit of Mailing |
| 10/26/2010 | Hearing  (2:00 PM) (Judicial Officer Cochrane, Susan M.) |
| | Result: Held |
| 10/26/2010 | Affidavit of Service |
| 10/26/2010 | Order to Appear (Judicial Officer: Cochrane, Susan M. ) |
| 11/10/2010 | Processed Judgment Entry and Docketing |
| 11/10/2010 | Notice of Entry and Docketing of Judgment |
| 11/10/2010 | Judgment |
| 12/01/2010 | Subpoena with Service |
| 12/01/2010 | Affidavit of Service |
| 12/01/2010 | Subpoena with Service |
| 12/01/2010 | Affidavit of Service |
| 12/02/2010 | Returned Mail |
| 12/06/2010 | Subpoena with Service |
| 12/06/2010 | Subpoena with Service |
| 12/06/2010 | Subpoena with Service |
| 12/06/2010 | Subpoena with Service |
| 12/06/2010 | Subpoena with Service |
| 12/06/2010 | Subpoena with Service |
| 12/06/2010 | Subpoena with Service |
| 12/06/2010 | Affidavit of Mailing |
| 12/13/2010 | Telephone Motion Hearing  (10:00 AM) (Judicial Officer Cochrane, Susan M.) |
| | Result: Held |
| 12/15/2010 | Evidentiary Hearing  (2:00 PM) (Judicial Officer Cochrane, Susan M.) |
| | 12/15/2011 Reset by Court to 12/15/2010 |
| | Result: Held |
| 12/15/2010 | Subpoena with Service |
| 12/17/2010 | Order to Appear (Judicial Officer: Cochrane, Susan M. ) |
| 12/28/2010 | Notice of Filing of Order |
| 12/28/2010 | Affidavit of Mailing |
| 12/29/2010 | Answer |
| 03/11/2011 | Order-Contempt (Judicial Officer: Cochrane, Susan M. ) |
| 03/16/2011 | Review Hearing  (11:00 AM) (Judicial Officer Cochrane, Susan M.) |
| | Result: Held |
| 03/23/2011 | Order-Other (Judicial Officer: Cochrane, Susan M. ) |
| 03/29/2011 | Order-Other (Judicial Officer: Cochrane, Susan M. ) |
| 04/06/2011 | Returned Mail |
| 04/06/2011 | Returned Mail |
| 04/08/2011 | Notice of Filing of Order |
| 04/08/2011 | Affidavit of Service |
| 09/16/2011 | Review Hearing  (11:00 AM) (Judicial Officer Cochrane, Susan M.) |
| | Result: Held |
| 01/09/2012 | Stipulation and Order (Judicial Officer: Cochrane, Susan M. ) |
| 01/18/2012 | Notice of Filing of Order |
| 01/18/2012 | Affidavit of Mailing |

---

**FINANCIAL INFORMATION**

| | | | | |
|---|---|---|---|---|
| | Petitioner George, Emilie Colette | | | 802.00 |
| | Total Financial Assessment | | | 802.00 |
| | Total Payments and Credits | | | 0.00 |
| | Balance Due as of 05/20/2016 | | | |
| | | | | 352.00 |
| 06/18/2008 | Transaction Assessment | | | |
| 06/18/2008 | Mail Payment | Receipt # 0627-2008-09462 | BUSS, PATRICIA M | (352.00) |
| 04/12/2010 | Transaction Assessment | | | 100.00 |
| 04/12/2010 | Counter Payment | Receipt # 0127-2010-02996 | George, Emilie Colette | (100.00) |
| 10/12/2010 | Transaction Assessment | | | 100.00 |
| 10/12/2010 | Counter Payment | Receipt # 0627-2010-07044 | WILSON, M SUE | (100.00) |
| 10/12/2010 | Transaction Assessment | | | 125.00 |
| 10/15/2010 | Mail Payment | Receipt # 0627-2010-07103 | George, Emilie Colette | (125.00) |
| 10/22/2010 | Transaction Assessment | | | 125.00 |

| 10/26/2010 | Mail Payment | Receipt # 0627-2010-07369 | George, Emilie Colette | (125.00) |
|---|---|---|---|---|

|  | **Respondent** George, Carl Thomas |  |  |  |
|---|---|---|---|---|
|  | Total Financial Assessment |  |  | 402.00 |
|  | Total Payments and Credits |  |  | 402.00 |
|  | **Balance Due as of 05/20/2016** |  |  | **0.00** |
| 06/24/2010 | Transaction Assessment |  |  | 402.00 |
| 06/25/2010 | Mail Payment | Receipt # 0627-2010-04545 | George, Carl Thomas | (402.00) |
| 10/22/2010 | Transaction Assessment |  |  | 25.00 |
| 12/29/2014 | Reduction for Correction of Error |  |  | 25.00 |

Skip to Main Content  Logout  My Account  Search Menu  New Civil Search  Refine Search  Back

Location : All MNCIS Sites – Case Search   Help

# REGISTER OF ACTIONS
CASE NO. 27-CV-00-016607

| | | |
|---|---|---|
| CITY OF MINOT, NORTH DAKOTA PLAINTIFF VS CARL GEORGE DEFENDANT | § § § § § § | Case Type: Foreign Judgment<br>Date Filed: 11/22/2000<br>Location: - Hennepin Civil |

## PARTY INFORMATION

Lead Attorneys

Defendant      GEORGE, CARL
                      MPLS, MN 55401

Plaintiff         CITY OF MINOT NORTH DAKOTA

JAMES KEVIN LANGDON, II
*Retained*
612-340-2600(W)

## EVENTS & ORDERS OF THE COURT

**DISPOSITIONS**

08/29/2000  Judgment
                    Monetary Award (Status: Satisfied, Debtor: CARL GEORGE, Entered: 08/29/2000, Docketed: 12/14/2000, 10:26 AM, Original Principal: $1,686,035.22)

11/22/2000  Closed at filing (Judicial Officer: Clerk, Administrative)

**OTHER EVENTS AND HEARINGS**

| | |
|---|---|
| 11/22/2000 | Converted Documents |
| 11/22/2000 | Converted Documents |
| 11/22/2000 | Converted Documents |
| 11/22/2000 | Converted Documents |
| 11/22/2000 | Converted Activities |
| 12/14/2000 | Converted Documents |
| 06/06/2001 | Converted Documents |
| 06/06/2001 | Converted Documents |
| 06/07/2001 | Converted Documents |
| 09/28/2001 | Converted Documents |
| 10/03/2002 | Converted Documents |
| 10/03/2002 | Converted Documents |
| 10/04/2002 | Converted Documents |
| 10/16/2002 | Converted Documents |
| 11/04/2002 | Converted Documents |
| 11/04/2002 | Converted Documents |
| 11/04/2002 | Converted Documents |
| 07/14/2004 | Converted Documents |
| 07/14/2004 | Converted Documents |
| 01/03/2005 | Converted Documents |

Skip to Main Content  Logout  My Account  Search Menu  New Civil Search  Refine Search  Back

Location : All MNCIS Sites - Case Search   Help

# REGISTER OF ACTIONS
### CASE NO. 27-CV-99-018047

DE LAGE LANDEN FINANCIAL SERVICES, INC., A MICHIGAN
CORPORATION PLAINTIFF VS ROBINSON BLAKE & GEORGE, INC., A
MINNESOTA CORPORATION, MICHAEL J. BLAKE AND CARL T. GEORGE
DEFENDANTS

§
§
§
§
§
§
§

Case Type:  Contract
Date Filed:  12/17/1999
Location:  - Hennepin Civil
Judicial Officer:  Ginsberg, Harvey C.

---

### PARTY INFORMATION

| | | Lead Attorneys |
|---|---|---|
| Defendant | BLAKE, MICHAEL J<br>ROCHESTER, MN 55902 | Pro Se |
| Defendant | GEORGE, CARL T<br>MPLS, MN 55405 | Pro Se |
| Defendant | ROBINSON BLAKE & GEORGE INC<br>MPLS, MN 55415 | Pro Se |
| Plaintiff | DE LAGE LANDEN FINANCIAL SERVICES I | JOSH JACOBSON<br>Retained<br>612-339-5111(W) |

---

### EVENTS & ORDERS OF THE COURT

**DISPOSITIONS**

01/19/2000 | Default Judgment Granted (Judicial Officer: Ginsberg, Harvey C.)

02/03/2000 | Judgment

Monetary Award (Status: Satisfied, Debtor: ROBINSON BLAKE & GEORGE INC, Entered: 02/03/2000, Docketed: 02/03/2000, 10:29 AM, Original Principal: $14,929.32)

Monetary Award (Status: Satisfied, Debtor: MICHAEL J BLAKE, Entered: 02/03/2000, Docketed: 02/03/2000, 10:29 AM, Original Principal: $14,929.32)

Monetary Award (Status: Satisfied, Debtor: CARL T GEORGE, Entered: 02/03/2000, Docketed: 02/03/2000, 10:29 AM, Original Principal: $14,929.32)

**OTHER EVENTS AND HEARINGS**

| 12/17/1999 | Converted Documents |
|---|---|
| 12/17/1999 | Converted Documents |
| 12/17/1999 | Converted Documents |
| 12/22/1999 | Converted Activities (Judicial Officer: Ginsberg, Harvey C. ) |
| 12/22/1999 | Standard Assignment (Judicial Officer: Ginsberg, Harvey C. ) |
| 12/22/1999 | Converted Activities (Judicial Officer: Ginsberg, Harvey C. ) |
| 12/22/1999 | Converted Results (Judicial Officer: Ginsberg, Harvey C. ) |
| 01/04/2000 | Converted Documents |
| 01/06/2000 | Converted Documents |
| 01/19/2000 | Converted Activities (Judicial Officer: Ginsberg, Harvey C. ) |
| 01/19/2000 | Converted Activities |
| 01/27/2000 | Converted Documents |
| 01/28/2000 | Converted Documents |
| 02/01/2000 | Converted Documents |
| 02/03/2000 | Converted Documents |
| 02/03/2000 | Converted Documents |
| 02/28/2000 | Converted Documents |
| 02/28/2000 | Converted Documents |

Skip to Main Content   Logout   My Account   Search Menu   New Civil Search   Refine Search   Back

Location : All MNCIS Sites - Case Search   Help

# REGISTER OF ACTIONS
## CASE NO. 27-CV-99-009567

FOUNDERS MEZZANINE INVESTORS III, L.L.C. PLAINTIFF VS CARL
GEORGE DEFENDANTS

§
§
§
§
§
§

Case Type   Foreign Judgment
Date Filed:   07/06/1999
Location:   - Hennepin Civil
Judicial Officer:   Pierce, Della F.

---

### PARTY INFORMATION

| | | Lead Attorneys |
|---|---|---|
| Defendant | GEORGE, CARL | BRIAN LYLE BERGESON |
| | MPLS, MN 55415 | Retained |
| | | 800-472-2246(W) |
| | | |
| Plaintiff | FOUNDERS MEZZAINE INVESTORS | PATRICK DEAN ROBBEN |
| | DALLAS, TX 75204 | Retained |
| | | 651-296-3391(W) |

---

### EVENTS & ORDERS OF THE COURT

**DISPOSITIONS**

04/12/1999 | Judgment
| Monetary Award (Status: Expired, Debtor: CARL GEORGE, Entered: 04/12/1999, Docketed: 08/02/1999, 4:12 PM, Original Principal: $315,149.12)

07/06/1999 | Closed at filing (Judicial Officer: Clerk, Administrative)

**OTHER EVENTS AND HEARINGS**

| 07/06/1999 | Converted Documents |
|---|---|
| 07/06/1999 | Converted Documents |
| 07/06/1999 | Converted Documents |
| 07/06/1999 | Converted Documents |
| 07/06/1999 | Converted Documents |
| 07/06/1999 | Converted Documents |
| 07/06/1999 | Converted Activities |
| 08/02/1999 | Converted Documents |
| 08/11/1999 | Converted Documents |
| 09/03/1999 | Converted Documents |
| 09/03/1999 | Converted Documents |
| 09/30/1999 | Converted Documents |
| 09/30/1999 | Converted Documents |
| 09/30/1999 | Converted Documents |
| 10/07/1999 | Converted Documents |
| 10/07/1999 | Converted Documents |
| 10/08/1999 | Converted Documents |
| 10/11/1999 | Converted Activities |
| 10/11/1999 | Converted Results |
| 10/11/1999 | Converted Activities |
| 10/12/1999 | Converted Documents |
| 10/12/1999 | Converted Documents |
| 10/13/1999 | Converted Documents |
| 10/13/1999 | Converted Documents |
| 10/13/1999 | Converted Documents |
| 10/13/1999 | Converted Documents |
| 10/13/1999 | Converted Documents |
| 10/13/1999 | Converted Activities (Judicial Officer: Pierce, Della F. ) |
| 10/13/1999 | Converted Results (Judicial Officer: Pierce, Della F. ) |
| 10/13/1999 | Converted Activities (Judicial Officer: Pierce, Della F. ) |
| 10/13/1999 | Standard Assignment (Judicial Officer: Pierce, Della F. ) |
| 10/14/1999 | Converted Documents |
| 10/27/1999 | Converted Documents |
| 10/29/1999 | Converted Documents |
| 11/15/1999 | Converted Documents |
| 11/15/1999 | Converted Documents |
| 11/24/1999 | Converted Documents |
| 11/29/1999 | Converted Documents |
| 11/29/1999 | Converted Documents |
| 11/30/1999 | Converted Documents |
| 11/30/1999 | Converted Documents |
| 12/01/1999 | Converted Documents |
| 12/27/1999 | Converted Documents |
| 12/27/1999 | Converted Activities (Judicial Officer: Pierce, Della F. ) |
| 12/27/1999 | Converted Results (Judicial Officer: Pierce, Della F. ) |
| 01/18/2000 | Converted Documents |

| | |
|---|---|
| 01/18/2000 | Converted Documents |
| 01/18/2000 | Converted Documents |
| 01/21/2000 | Converted Documents |
| 01/21/2000 | Converted Documents |
| 01/21/2000 | Converted Documents |
| 01/24/2000 | Converted Documents |
| 01/26/2000 | Converted Documents |
| 01/27/2000 | Converted Documents |
| 02/02/2000 | Converted Documents |
| 02/03/2000 | Converted Documents |
| 02/03/2000 | Converted Documents |
| 02/03/2000 | Converted Documents |
| 02/04/2000 | Converted Documents |
| 02/04/2000 | Converted Documents |
| 02/04/2000 | Converted Documents |
| 02/07/2000 | Converted Documents |
| 02/07/2000 | Converted Documents |
| 02/07/2000 | Converted Documents |
| 02/07/2000 | Converted Documents |
| 02/08/2000 | Converted Documents |
| 02/09/2000 | Converted Documents |
| 02/16/2000 | Converted Documents |
| 03/01/2000 | Converted Documents |
| 03/07/2000 | Converted Documents |
| 03/13/2000 | Converted Documents |
| 03/15/2000 | Converted Documents |
| 06/07/2000 | Converted Documents |
| 06/16/2000 | Converted Documents |
| 06/19/2000 | Converted Documents |
| 07/17/2000 | Converted Documents |
| 07/19/2000 | Converted Documents |
| 07/25/2000 | Converted Documents |
| 07/27/2000 | Converted Documents |
| 07/28/2000 | Converted Documents |
| 07/28/2000 | Converted Documents |
| 07/31/2000 | Converted Documents |
| 08/01/2000 | Converted Documents |
| 08/02/2000 | Converted Documents |
| 08/02/2000 | Converted Documents |
| 09/06/2000 | Converted Documents |
| 09/12/2000 | Converted Documents |
| 09/12/2000 | Converted Documents |
| 09/12/2000 | Converted Documents |
| 09/12/2000 | Converted Activities (Judicial Officer: Pierce, Della F. ) |
| 09/12/2000 | Converted Results (Judicial Officer: Pierce, Della F. ) |
| 09/13/2000 | Converted Documents |
| 09/19/2000 | Converted Documents |
| 09/19/2000 | Converted Documents |
| 09/20/2000 | Converted Documents |
| 09/20/2000 | Converted Documents |
| 09/21/2000 | Converted Documents |
| 09/25/2000 | Converted Documents |
| 10/02/2000 | Converted Documents |
| 10/06/2000 | Converted Documents |
| 10/11/2000 | Converted Documents |
| 10/11/2000 | Converted Documents |
| 10/13/2000 | Converted Documents |
| 11/03/2000 | Converted Documents |
| 11/07/2000 | Converted Documents |
| 11/08/2000 | Converted Documents |
| 11/15/2000 | Converted Documents |
| 11/15/2000 | Converted Documents |
| 12/05/2000 | Converted Documents |
| 12/06/2000 | Converted Documents |
| 02/01/2001 | Converted Documents |
| 04/27/2001 | Converted Documents |
| 04/27/2001 | Converted Documents |
| 05/30/2001 | Converted Documents |
| 06/25/2001 | Converted Documents |
| 07/17/2001 | Converted Documents |
| 07/18/2001 | Converted Documents |
| 07/20/2001 | Converted Documents |
| 07/24/2001 | Converted Documents |
| 07/24/2001 | Converted Documents |
| 07/24/2001 | Converted Documents |
| 07/24/2001 | Converted Documents |
| 07/24/2001 | Converted Documents |
| 07/25/2001 | Converted Documents |
| 07/26/2001 | Converted Documents |
| 09/17/2001 | Converted Documents |
| 09/26/2001 | Converted Documents |
| 09/26/2001 | Converted Documents |
| 10/15/2001 | Converted Documents |
| 10/15/2001 | Converted Documents |

| 10/16/2001 | Converted Documents |
| 10/23/2001 | Converted Documents |
| 10/23/2001 | Converted Documents |
| 10/26/2001 | Converted Documents |
| 10/26/2001 | Converted Documents |
| 11/02/2001 | Converted Documents |
| 11/02/2001 | Converted Documents |
| 11/02/2001 | Converted Documents |
| 11/08/2001 | Converted Documents |
| 11/08/2001 | Converted Documents |
| 11/08/2001 | Converted Documents |
| 11/14/2001 | Converted Documents |
| 11/20/2001 | Converted Documents |
| 11/27/2001 | Converted Documents |
| 01/17/2002 | Converted Documents |
| 01/31/2002 | Converted Documents |
| 01/05/2007 | Satisfaction of Judgment |

---

### FINANCIAL INFORMATION

**Plaintiff FOUNDERS MEZZAINE INVESTORS**

| | | | | |
|---|---|---|---|---|
| | Total Financial Assessment | | | 5.00 |
| | Total Payments and Credits | | | 5.00 |
| | **Balance Due as of 06/20/2016** | | | **0.00** |
| 01/05/2007 | Transaction Assessment | | | 5.00 |
| 01/05/2007 | Mail Payment | Receipt # 1227-2007-0852 | burnet title | (5.00) |

Skip to Main Content Logout My Account Search Menu New Civil Search Refine Search Back          Location : All MNCIS Sites - Case Search   Help

# REGISTER OF ACTIONS
### CASE NO. 55-C4-99-000277

DOUGLAS A. HALL, vs. COMFORTEX, INC., et al.

§
§
§
§
§

Case Type: Employment
Date Filed: 02/03/1999
Location: Olmsted

---

| | | PARTY INFORMATION | |
|---|---|---|---|

| | | | Lead Attorneys |
|---|---|---|---|
| Defendant | BIRDSEYE, ARTHUR<br>ROCHESTER, MN 55902 | | Pro Se |
| Defendant | CHAFOULIAS, GUS<br>ROCHESTER, MN 55903 | | Pro Se |
| Defendant | COMFORTEX, INC., | | CRAIG W WENDLAND<br>*Retained*<br>507-288-5440(W) |
| Defendant | FISHER, LOWELL<br>WOODBURY, MN 55125 | | Pro Se |
| Defendant | GEORGE, CARL T.<br>MINNEAPOLIS, MN 55401-1407 | | Pro Se |
| Defendant | HEIN, J. W.<br>ETTRIC, WI 55902 | | Pro Se |
| Defendant | MERTES, FRANK<br>WINONA, MN 55987 | | Pro Se |
| Defendant | SODERBERG, DONALD<br>ROCHESTER, MN 55905 | | Pro Se |
| Plaintiff | HALL, DOUGLAS A. | | JOHN J MCGIRL, Jr.<br>*Retained*<br>612-335-7004(W) |

---

| EVENTS & ORDERS OF THE COURT |
|---|

**DISPOSITIONS**

05/21/1999 **Settled** (Judicial Officer: Judge, Presiding)
Converted Disposition:
    Related Participants: HALL, DOUGLAS A.

**OTHER EVENTS AND HEARINGS**

| | |
|---|---|
| 02/03/1999 | Converted Filing Fee |
| 02/03/1999 | FLD-Case Filed (Judicial Officer: Judge, Presiding ) |
| 02/17/1999 | DOC-Document Filed (Judicial Officer: Judge, Presiding ) |
| 04/21/1999 | SCH-Schedule Hearing (Judicial Officer: Judge, Presiding ) |
| 04/21/1999 | SCH-Schedule Hearing (Judicial Officer: Judge, Presiding ) |
| 04/28/1999 | DOC-Document Filed (Judicial Officer: Judge, Presiding ) |
| 05/21/1999 | STL-Settled (Judicial Officer: Judge, Presiding ) |
| 05/26/1999 | ADR Conference  (11:00 AM) (Judicial Officer Mork, James L. ,)<br>Result: Converted Activity Status Flag Cancelled |
| 07/20/1999 | DOC-Document Filed (Judicial Officer: Judge, Presiding ) |
| 08/17/1999 | Scheduling Conference  (9:00 AM) (Judicial Officer Clerk, Administrative)<br>Result: Converted Activity Status Flag Cancelled |
| 10/20/1999 | ARC-Archive (Judicial Officer: Judge, Presiding ) |
| 12/19/2003 | ARC-Archive (Judicial Officer: Judge, Presiding ) |
| 04/01/2004 | ARC-Archive (Judicial Officer: Judge, Presiding ) |
| 12/17/2005 | Converted Pending Activity (Judicial Officer: Judge, Presiding ) |
| 01/05/2011 | Physical Case File Destroyed Per Retention Schedule |

# REGISTER OF ACTIONS
## CASE NO. 27-FA-000171670

GEORGE,CARL,T VS MOORE-GEORGE,STEPHANIE ,

§
§
§
§
§
§
§

Case Type:  Family Other
Date Filed:  12/20/1990
Location:  - Hennepin Family
Judicial Officer:  Moehn, Brian P.

---

### PARTY INFORMATION

|  |  | Lead Attorneys |
|---|---|---|
| Petitioner | GEORGE, CARL T | MARY C LAUHEAD |
|  |  | Retained |
|  |  | 651-426-0870(W) |

Respondent   MOORE-GEORGE, STEPHANIE

---

### EVENTS & ORDERS OF THE COURT

**DISPOSITIONS**

12/21/1990 | Closed at filing (Judicial Officer: Moehn, Brian P.)

**OTHER EVENTS AND HEARINGS**

12/20/1990 | Converted Documents
12/20/1990 | Converted Documents
12/20/1990 | Converted Documents
12/20/1990 | Converted Documents
12/21/1990 | Converted Activities (Judicial Officer: Moehn, Brian P. )
12/21/1990 | Standard Assignment (Judicial Officer: Moehn, Brian P. )
12/21/1990 | Converted Activities (Judicial Officer: Moehn, Brian P. )
12/21/1990 | Converted Results (Judicial Officer: Moehn, Brian P. )
12/21/1990 | Converted Activities (Judicial Officer: Moehn, Brian P. )